**UNITED STATES of America, Plaintiff–Appellee**

v.

**James SANDLE, Defendant–Appellant.**

No. 10–20230
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 8, 2010.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

James Sandle, Fort Worth, TX, pro se.

Before KING, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

James Sandle, federal prisoner # 66616–079, appeals the district court's denial of his 18 U.S.C. § 3582(c)(2) motion for a reduction of his sentence under the recent

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

crack cocaine guidelines amendments. He argues that the district court abused its discretion in denying his § 3582(c)(2) motion; that the district court should have reduced his sentence based on the recent crack cocaine guidelines amendments; and that his statutory mandatory minimum sentence was improperly based on his prior conviction for simple possession.

A district court's decision whether to reduce a sentence is reviewed for an abuse of discretion, and its interpretation of the Guidelines is reviewed de novo. *United States v. Evans*, 587 F.3d 667, 671–72 (5th Cir.2009), *cert. denied*, —— U.S. ——, 130 S.Ct. 3462, 177 L.Ed.2d 1064 (2010). Because Sandle was subject to a statutory mandatory minimum sentence of 240 months of imprisonment under 21 U.S.C. § 841(b)(1)(A)(iii), the district court lacked authority to impose a sentence below the statutory minimum sentence. *See United States v. Carter*, 595 F.3d 575, 577, 579–81 (5th Cir.2010); *see also United States v. Robinson*, 353 Fed.Appx. 941, 942 (5th Cir. 2009). Sandle's reliance on *Spears v. United States*, —— U.S. ——, 129 S.Ct. 840, 172 L.Ed.2d 596 (2009), is misplaced as *Spears* did not involve a § 3582(c)(2) motion. *See Spears*, 129 S.Ct. at 841–45.

Sandle's argument challenging his original sentencing may not be raised in a § 3582(c)(2) motion. A § 3582(c)(2) motion "is not a second opportunity to present mitigating factors to the sentencing judge, nor is it a challenge to the appropriateness of the original sentence." *United States v. Whitebird*, 55 F.3d 1007, 1011 (5th Cir.1995). Therefore, this argument is not cognizable in a § 3582(c)(2) motion. *See Evans*, 587 F.3d at 674.

AFFIRMED.